IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
VICTORIA DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **NITRO FLUIDS, LLC** | § | **Case No. 24-60018 (CML)** |
| | § | |
| **Debtor.**[1] | § | |
| | § | |
| | § | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULE OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

The above-captioned debtor (the "Debtor"), by and through its undersigned counsel, is filing its Schedule of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") in the United States Bankruptcy Court for the Southern District of Texas, Victoria Division (the "Bankruptcy Court"). The Debtor prepared the Schedules and SOFA in accordance with § 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

*These Global Notes and Statement of Limitations, Methods, and Disclaimers Regarding the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs* (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and SOFA. These Global Notes should be referred to and reviewed in connection with any review of the Schedules and SOFA.

The Schedules and SOFA have been prepared by Brad Walker, the Debtor's Chief Restructuring Officer in consultation with the Debtor's management team and advisors and are unaudited and subject to further review and potential revision. In preparing the Schedules and SOFA, the Debtor relied on financial data derived from the Debtor's books and records as it was available at the time of preparation. Mr. Walker, the Debtor's management, and advisors have made reasonable efforts to ensure that they are as accurate and complete as possible under the circumstances. However, subsequent information or discovery may result in material changes to the Schedules and SOFA, and inadvertent errors or omissions may exist. Notwithstanding any such discovery or new information however, the Debtor may, but shall not be required to, update the Schedules and SOFA.

**Reservation of Rights.** Nothing contained in the Schedules and SOFA or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to its bankruptcy

---

[1]   The last four digits of the Federal Tax ID number for Nitro Fluids, LLC are 2119 and the location of the service address for Nitro Fluids, LLC is: 117 Broadway, Nordheim, TX 78141.

case, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Case and "as of" Information Date.** On May 15, 2024 (the "**Petition Date**"), the Debtor filed a petition for relief with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. A detailed description of the Debtor, its business, and the facts and circumstances supporting the Schedules and SOFA and the chapter 11 case are described in detail in the *Declaration of Brad Walker in Support of the Debtors' Chapter 11 Petitions and Requests for First Day Relief*, which was filed on May 17, 2024 [Docket No. 19 in Case No. 24-60018].

Given the nature of the case and the Debtor's assets, the valuations given are estimates at varying points in time. This is because those values fluctuate over time and, given the nature of the Debtor's business and its assets and liabilities, the Debtor is presenting these filings in its best attempt to "mark to market" the types of assets it owns in each category of assets and liabilities. In some instances, equipment values have been stated as set forth in recent valuations conducted on such assets.

**Amendment.** Although reasonable efforts were made to file complete and accurate Schedules and SOFA, inadvertent errors or omissions may exist. Thus, the Debtor reserves all rights, but shall not be required to, to amend or supplement its Schedules and SOFA from time to time as may be necessary or appropriate.

**Basis of Presentation.** Although these Schedules and SOFA may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("**GAAP**"), the Schedules and SOFA do not purport to represent or reconcile financial statements otherwise prepared or distributed by the Debtor in accordance with GAAP, income tax basis, or otherwise. To the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent or insolvent on the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that the Debtor shows more liabilities than assets, this is not an admission that the Debtor was solvent or insolvent on the Petition Date or at any time prior to the Petition Date.

**Insiders.** For purposes of the Schedules and SOFA, the term "insiders" shall have the meaning set forth in Bankruptcy Code § 101(31).

Persons listed in the SOFA as insiders have been included for informational purposes only. The Debtor does not take any position with respect to (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Recharacterization.** The Debtor has made reasonable efforts to characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in

the Schedules and SOFA correctly. The Debtor reserves all rights to recharacterize, reclassify, recategorize, and redesignate items reported in the Schedules and SOFA at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts listed herein were executory as of the Petition Date or remain executory post-petition and whether leases listed herein were unexpired as of the Petition Date or remain unexpired post-petition.

## **Summary of Significant Reporting Policies.**

Current Market Value and Net Book Value. In many instances, current market valuations are neither maintained by nor readily ascertainable by the Debtor. The Debtor has used its best efforts to estimate the assets value or provided that the value is unknown. Where indicated, the disclosures may provide that the retail value is provided. Additionally, as set forth above, certain of the values have been provided based upon recent valuations of assets of the Debtor.

Liabilities. Unless otherwise indicated, all liabilities are listed as of the Petition Date.

Credits and Adjustments. The claims of individual creditors are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

Undetermined Amounts. The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

Totals. All totals that are included in the Schedules and SOFA's represent totals of all currently known amounts included in the Debtor's books and records as of the Petition Date. To the extent that there are undetermined amounts, the actual total may be different from the listed total.

Classifications. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," or (c) on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim, contract, or lease.

Claims Description. Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves all rights to dispute, or to assert any offsets or defenses to, any claim reflected on its respective Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor, and the Debtor reserves the right, but shall not be required, to amend the Schedules accordingly.

Guarantees and Other Secondary Liability Claims. The Debtor has used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in its

executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements. The Debtor's review of its contracts in such regard is ongoing. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor. Further, certain Guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtor reserves its right to amend the Schedules to the extent that additional Guarantees are identified. In addition, the Debtor reserves the right, but shall not be required, to amend the Schedules and SOFA to recharacterize or reclassify any such contract, lease, claim, or Guarantee.

Causes of Action. The Debtor, despite its best efforts, may not have listed all of its causes of action (filed or potential) against third parties as assets in the Schedules and SOFA. The Debtor reserves all of its rights with respect to any causes of action they may have, and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such causes of action.

**Schedule A – Real Property.** The Debtor's failure to list any rights in real property on Schedule A should not be construed as a waiver of any such rights that may exist, whether known or unknown at this time.

**Schedule B – Personal Property.** Personal property owned by the Debtor is listed in the Schedule B. To the extent that the Debtor has not been able to identify the actual physical location of certain personal property, the Debtor has reported the address of the Debtor's principal place of business.

Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by its terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**Schedule D – Creditors Holding Secured Claims.** The Debtor reserves the right to dispute or challenge the validity, perfection, priority, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtor's assets in which such all creditors may have a lien has been undertaken.

The descriptions in Schedule D are intended to be only a summary. Reference to the applicable agreements and related documents and a determination of the creditors' compliance with applicable law is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements or related documents.

**Schedule E – Creditors Holding Unsecured Priority Claims.** Listing a claim on Schedule E as "unsecured priority" does not constitute the Debtor taking a position on the legal rights of the claimant. The Debtor expressly reserves the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code.

The claims listed on Schedule E arose, or were incurred on, various dates and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on

Schedule E, however, appear to have arisen, or to have been incurred, on or before the Petition Date.

**Schedule F – Creditors Holding Unsecured Nonpriority Claims.** Listing a claim on Schedule F as "unsecured nonpriority" does not constitute an admission by the Debtor of any legal rights of the claimant. The Debtor expressly reserves the right to assert that any claim listed on Schedule F does not constitute an unsecured nonpriority claim (including the right to assert that any such claim constitutes a secured or priority claim). Additionally, noting that a claim on Schedule F is "subject to setoff" does not constitute an admission by the Debtor of the legal rights of the claimant. The Debtor expressly reserves the right to assert that any claim listed on Schedule F is not subject to setoff or dispute any claim to such setoff.

Certain creditors may assert mechanic's, materialman's, or other statutory liens against the Debtor for amounts listed on Schedule F. The Debtor reserves its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F.

The claims listed on Schedule F arose, or were incurred, on various dates, and a determination of each date upon which each claim arose, or was incurred, would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule F, however, appear to have arisen, or to have been incurred, prior to the Petition Date.

**Schedule G – Executory Contracts and Unexpired Leases.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, the Debtor's review is ongoing, and inadvertent errors, omissions, or over- inclusion may have occurred.

The Debtor reserves all its rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in Schedule G. The Debtor may be a party to various other agreements concerning real property, such as supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, office services, and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Further, the Debtor is a party to master service agreements with numerous entities for which the Debtor is not currently performing work pursuant to those agreements. Such agreements are not set forth in Schedule G. Also, the Debtor has not listed on Schedule G monthly service contracts for which the Debtor is not obligated long-term and can cancel at any time.

**Schedule H – Co-Obligors.** Although the Debtor has made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtor hereby reserves all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtor further reserves all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure

of any transaction, document, or instrument related to a creditor's claim. The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

**SOFA – Transfers Outside of the Ordinary Course of Business.** Nothing in the Debtor's response to Question 13 constitutes an admission by the Debtor that such transfers were outside of the ordinary course of the Debtor's business.

**Fill in this information to identify the case:**

Debtor name __Nitro Fluids, LLC__

United States Bankruptcy Court for the: __Southern__   District of __Texas__
(State)

Case number (If known): __24-60018__

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand** — $ _____

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Prosperity Bank | Checking | 6  7  0  9 | $ 235,804.52 |
| 3.2. | Simmons Bank | Checking | 1  1  7  7 | $ 121,960.03 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____   $ _____
   4.2. _____   $ _____

5. **Total of Part 1**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.
   $ 357,764.55

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. Security Deposit _____   $ 800.00
   7.2. _____   $ _____

Debtor   Nitro Fluids, LLC
         Name

Case number (if known) 24-60018

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. Ex. A-B.8 ..................................................................................... $ 22,929.08

8.2. _____ $ _____

9. **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. | $ 23,729.08

---

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | | | | Current value of debtor's interest |
|---|---|---|---|---|

11. **Accounts receivable**

| | | | | |
|---|---|---|---|---|
| 11a. 90 days old or less: | 34,336.16 <br> face amount | – | 0.00 <br> doubtful or uncollectible accounts | = ➔  $ 34,336.16 |
| 11b. Over 90 days old: | 4,062,164.89 <br> face amount | – | 594,203.4 <br> doubtful or uncollectible accounts | = ➔  $ 3,467,961.49 |

12. **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. | $ 3,502,297.65

---

## Part 4:   Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1. _____ | _____ | $ _____ |
| 14.2. _____ | _____ | $ _____ |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1. _____ | _____ % | _____ | $ _____ |
| 15.2. _____ | _____ % | _____ | $ _____ |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1. _____ | _____ | $ _____ |
| 16.2. _____ | _____ | $ _____ |

17. **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. | $ 0.00

---

Debtor  Nitro Fluids, LLC
Name

Case number *(if known)* 24-60018

---

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | $_____ | _____ | $_____ |
| **22. Other inventory or supplies** | | | | |
| Chemicals | 01/02/2024 MM / DD / YYYY | $ 32,674 | At Cost | $ 32,674 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 32,674

24. **Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No
☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| _____ | $_____ | _____ | $_____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $_____ | _____ | $_____ |

---

Debtor    Nitro Fluids, LLC
_____    Case number (if known) 24-60018
          Name

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.                    $ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    ☐ No
    ☐ Yes. Is any of the debtor's property stored at the cooperative?
        ☐ No
        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    ☐ No
    ☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    ☐ No
    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    ☐ No
    ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
    ☐ No. Go to Part 8.
    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 39. **Office furniture** <br> _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** <br> _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> _____ | $ 128,974.83 | Book value | $ 128,974.83 |
| 42. **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86.                    $ 128,974.83

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
    ☐ No
    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
    ☑ No
    ☑ Yes

Debtor   Nitro Fluids, LLC
Name

Case number (if known)   24-60018

---

**Part 8:   Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☐ No. Go to Part 9.

   ☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 Ex. A-B.47 | $ 1,732,000 | Appraisal | $ 1,732,000 |
| 47.2 | $ | | $ |
| 47.3 | $ | | $ |
| 47.4 | $ | | $ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 N/A | $ | | $ |
| 48.2 | $ | | $ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 N/A | $ | | $ |
| 49.2 | $ | | $ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| Ex. A-B.50 | $ 9,849,310 | Appraisal | $ 9,849,310 |

51. **Total of Part 8.**

   Add lines 47 through 50. Copy the total to line 87.   $ 11,581,310

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No

   ☑ Yes

---

Debtor  Nitro Fluids, LLC
        Name

Case number *(if known)* 24-60018

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**
   ☐ No. Go to Part 10.
   ☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 686 Cemetery Rd, Nordheim, TX 78141 | Leasehold | $ Unknown | N/A | $ Unknown |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**
   Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

   $ Unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
   ☑ No
   ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
   ☑ No
   ☐ Yes

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**
   ☑ No. Go to Part 11.
   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**
   Add lines 60 through 65. Copy the total to line 89.

   $ 0.00

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
- ☑ No
- ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
- ☑ No
- ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.
- ☐ No. Go to Part 12.
- ☑ Yes. Fill in the information below.

|  |  |  |  |  | Current value of debtor's interest |
|---|---|---|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   Ex. A-B.71     33,682,420.16 − 0.00 = → $ 33,682,420.16
   Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   |  | Tax year ___ | $___ |
   |---|---|---|
   |  | Tax year ___ | $___ |
   |  | Tax year ___ | $___ |

73. **Interests in insurance policies or annuities**
   N/A
   $___

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
   N/A
   $___

   Nature of claim ___
   Amount requested   $___

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
   N/A
   $___

   Nature of claim ___
   Amount requested   $___

76. **Trusts, equitable or future interests in property**
   N/A
   $___

77. **Other property of any kind not already listed**  Examples: Season tickets, country club membership
   N/A
   $___
   $___

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.
   $ 33,682,420.16

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- ☑ No
- ☐ Yes

Debtor  Nitro Fluids, LLC
_____
Name

Case number (if known) 24-60018

| Part 12: | Summary | 0.00 |
|---|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 357,764.55 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 23,729.08 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 3,502,297.65 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 32,674 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 128,974.83 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 11,581,310 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 33,682,420.16 | |
| 91. **Total.** Add lines 80 through 90 for each column. ..................... 91a. | $ 49,309,170.27 | 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. ...................................................................  $ 49,309,170.27

**Fill in this information to identify the case:**

Debtor name __Nitro Fluids, LLC__

United States Bankruptcy Court for the: __Southern__   District of __Texas__
                                                                    (State)

Case number (If known): __24-60018__

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☑ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>Amount of claim<br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|

**2.1** **Creditor's name**
Simmons Bank - MSELF Loan

**Describe debtor's property that is subject to a lien**
Substantially all assets    $ 36,949,722.67    $ 24,710,560.00

**Creditor's mailing address**
PO Box 8012
Little Rock, AR 72203

**Describe the lien**
1st Lien on all assets

**Creditor's email address, if known**
amy.moore@simmonsbank.com

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** 11/25/2020

**Last 4 digits of account number** 0 0 0 7

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor, and its relative priority.
1st Nat'l–$4M RLOC/T'd RLOC (Simmons) - Pari

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2** **Creditor's name**
1st Nat'l–$4M RLOC/T'd RLOC (Simmons)

**Describe debtor's property that is subject to a lien**
Substantially all assets    $ 1,198,194.83    $ 24,710,560.00

**Creditor's mailing address**
PO Box 8012
Little Rock, AR 72203

**Describe the lien**
1st Lien on all assets

**Creditor's email address, if known**
amy.moore@simmonsbank.com

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred** 7/17/2019

**Last 4 digits of account number** N/A

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?
  ☑ No. Specify each creditor, including this creditor, and its relative priority.
  Simmons Bank Mself loan, pari passu

  ☐ Yes. The relative priority of creditors is specified on lines ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 38,234,997.99

Debtor  Nitro Fluids, LLC
_____
Name

Case number *(if known)*  24-60018
_____

| **Part 1:** | **Additional Page** | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral**<br>**that supports this**<br>**claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3** **Creditor's name**

GM Financial

**Creditor's mailing address**

PO Box 1510

**Creditor's email address, if known**

Unknown

**Date debt was incurred**  October 2023

**Last 4 digits of account number**  5571 and 8278

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  _____
  _____
  _____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

2 leased trucks    $ 71,283.47    $ 90,000.00

**Describe the lien**
1st Lien 2 leased GM trucks

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.4** **Creditor's name**

Ford Credit

**Creditor's mailing address**

P.O. Box 650575
Dallas, TX 75265

**Creditor's email address, if known**

Unknown

**Date debt was incurred**  10/18/2021

**Last 4 digits of account number**  5518 and 5478

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  _____
  _____
  _____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

2 leased trucks    $ 15,797.02    $ 90,000.00

**Describe the lien**
1st lien on all assets

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

Debtor    Nitro Fluids, LLC
_____
Name

Case number (if known) _24-60018_____

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| None | | |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |
| | Line 2. __ | ___ ___ ___ ___ |

**Fill in this information to identify the case:**

Debtor          Nitro Fluids, LLC

United States Bankruptcy Court for the:   Southern          District of   Texas
                                                                          (State)

Case number   24-60018
(if known)

☐ Check if this is an
   amended filing

<u>Official Form 206E/F</u>

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☑ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account
number   ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

**2.2** Priority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account
number   ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

**2.3** Priority creditor's name and mailing address

As of the petition filing date, the claim is:   $_____   $_____
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account
number   ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (____)

Debtor    Nitro Fluids, LLC
Name

Case number *(if known)*   24-60018

| **Part 1.** | **Additional Page** |
|---|---|

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | **Total claim** | **Priority amount** |
|---|---|---|

**2.__  Priority creditor's name and mailing address**

$ _____  $ _____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$ _____  $ _____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$ _____  $ _____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

**2.__  Priority creditor's name and mailing address**

$ _____  $ _____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

_____

**Basis for the claim:**

_____

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (_____)

---

Debtor   Nitro Fluids, LLC
         _____   Case number *(if known)*  24-60018
         Name

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

### Ex. E-F.3

**3.1**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.2**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.3**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.4**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.5**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

**3.6**  Nonpriority creditor's name and mailing address

_____

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _____

$ _____

Date or dates debt was incurred   _____

Last 4 digits of account number   __ __ __ __

Is the claim subject to offset?
☐ No
☐ Yes

Debtor _____   Case number *(if known)*_____

_____
Name

| **Part 2:** | **Additional Page** |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |

3.___ **Nonpriority creditor's name and mailing address**

_____

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ Liquidated and neither contingent nor disputed

**Basis for the claim:** _____

$_____

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

3.___ **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$_____

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

3.___ **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$_____

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

3.___ **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$_____

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

---

3.___ **Nonpriority creditor's name and mailing address**

_____

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _____

$_____

**Date or dates debt was incurred**  _____

**Last 4 digits of account number**  __ __ __ __

**Is the claim subject to offset?**
☐ No
☐ Yes

Debtor    Nitro Fluids, LLC
          _____    Case number (if known) 24-08018
          Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.  **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1.   NONE | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.2. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.3. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.4. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 41. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.5. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.6. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.7. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.8. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.9. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.10. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |
| 4.11. | Line _____ <br> ☐ Not listed. Explain _____ | — — — — |

Debtor _____   Case number (if known)_____
         Name

| **Part 3:** | **Additional Page for Others to Be Notified About Unsecured Claims** |

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.__ | Line ____  ❑ Not listed. Explain _____ | __ __ __ __ |

Debtor    Nitro Fluids, LLC                                    Case number (if known)   24-60018
          Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.** Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. **+** | $ 13,968,787.08 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 13,968,787.08 |

**Fill in this information to identify the case:**

Debtor name **Nitro Fluids, LLC**

United States Bankruptcy Court for the: **Southern**       District of **Texas**
                                                                      (State)

Case number (If known): **24-60018**       Chapter **11**

☐ **Check if this is an amended filing**

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **Ex. G.2** | |
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

Debtor    Nitro Fluids, LLC
          _____          Case number (if known)  24-60018
          Name                                                                _____

---

## Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

**2._** State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

---

**Fill in this information to identify the case:**

Debtor name    Nitro Fluids, LLC

United States Bankruptcy Court for the: Southern          District of   Texas
                                                                      (State)

Case number (If known):    24-60018

☐ **Check if this is an amended filing**

Official Form 206H

## Schedule H: Codebtors                                                12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1: Codebtor* | | | | *Column 2: Creditor* | |
|---|---|---|---|---|---|
| **Name** | **Mailing address** | | | **Name** | **Check all schedules that apply:** |
| 2.1 Bobby Lee Koricanek | 29138 Tivoli Way<br>Street<br><br>Boerne / TX / 78015<br>City / State / ZIP Code | | | Simmons / MSELF | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Jackie Ray Simpson, Jr. | 14714 Santa Gertrudis<br>Street<br><br>Corpus Christi / TX / 78410<br>City / State / ZIP Code | | | Simmons / MSELF | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 Wyatt J. Koricanek Trust | 117 Broadway<br>Street<br><br>Nordheim / TX / 78141<br>City / State / ZIP Code | | | Simmons / MSELF | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 Tanner L. Koricanek Trust | 117 Broadway<br>Street<br><br>Nordheim / TX / 78141<br>City / State / ZIP Code | | | Simmons / MSELF | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 Nitro Construction | 117 Broadway<br>Street<br><br>Nordheim / TX / 78141<br>City / State / ZIP Code | | | Simmons / MSELF<br>1st Nat'l--$4M RLOC | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 Nitro Downhole | 117 Broadway<br>Street<br><br>Nordheim / TX / 78141<br>City / State / ZIP Code | | | Simmons / MSELF<br>1st Nat'l--$4M RLOC | ☑ D<br>☐ E/F<br>☐ G |

Debtor _____   Case number (if known)_____
              Name

| | |
|---|---|

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.__ _____ | Street _____ <br><br> _____ <br><br> City        State        ZIP Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name  Nitro Fluids, LLC

United States Bankruptcy Court for the:  Southern     District of  Texas
                                                          (State)

Case number (If known):  24-60018

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
   Copy line 88 from *Schedule A/B*............................................................. **$ 0.00**

    1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................... **$ 49,309,170.27**

    1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................. **$ 49,309,170.27**

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.............................. **$ 38,234,997.99**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 line 5a of *Schedule E/F* ......................................... **$ 0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*........................ **+ $ 13,968,787.08**

4. **Total liabilities**.........................................................................................
   Lines 2 + 3a + 3b                                                         **$ 52,203,785.07**

**Fill in this information to identify the case:**

Debtor name    **Nitro Fluids, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)    24-60018

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 12, 2024**    X   /s/ Bradford C. Walker
                                            Signature of individual signing on behalf of debtor

                                            **Bradford C. Walker**
                                            Printed name

                                            **Chief Restructuring Officer**
                                            Position or relationship to debtor

# Nitro Fluids, LLC - PrePayments  from Vendors
Case #24-60018

| Entity | Amount |
|---|---|
| Third Coast Distributing, LLC | $55.11 |
| Speed Industrial Gas | $68.11 |
| Purvis Industries | $322.51 |
| Rush Truck Center | $437.68 |
| Smith Power Products | $565.04 |
| Pure Parts Napa | $748.26 |
| BUCKLEY VENDOR ADJUSTMENT | $996.39 |
| Moffitt Services | $1,540.91 |
| Holt Cat | $3,030.86 |
| Economy Polymers & Chemicals | $5,919.71 |
| Rockwater Energy Solutions | $9,244.50 |
| **Total** | **$22,929.08** |

# Nitro Fluids 206AB #47

Case #24-60018

| Unit # | VIN/Serial | Description | FMV |
|--------|-----------|-------------|-----|
| LT-210215-FO | 1FTEW1EG0FFC21927 | 2015 Ford F150 | |
| LT-211517-GM | 1GT12UEY5HF188351 | 2017 GMC Sierra 2500 | |
| LT-211617-FO | 1FT7W2BT1HED25321 | 2017 Ford F250 | |
| LT-211717-FO | 1FT7W2BTXHEF46111 | 2017 Ford F250 | |
| LT-211817-FO | 1FT7W2BT6HEE70077 | 2017 Ford F250 | |
| LT-211917-FO | 1FT8W3DT6HEF46114 | 2017 Ford F350 | |
| LT-212117-FO | 1FT7W2BT7HEF34949 | 2017 Ford F250 | |
| LT-212217-FO | 1FT7W2BT1HEF46112 | 2017 Ford F250 | |
| LT-212317-FO | 1FT8W3BT4HEF45997 | 2017 Ford F-350 | |
| LT-212418-FO | 1FT7W2BT8JEB68442 | 2018 Ford F-250, *SOLD | |
| LT-212517-FO | 1FT7W2BT1HEF11215 | 2017 Ford F-250 | |
| LT-212617-FO | 1FT7W2BT5HEE94127 | 2017 Ford F-250 | |
| LT-212818-FO | 1FTEW1E55JFC14480 | 2018 Ford F-150 | |
| LT-212917-FO | 1FT8W3BT5HEF46009 | 2017 Ford F-350 | |
| LT-213017-FO | 1FT8W3BT9HEE83738 | 2017 Ford F-350 | |
| LT-213118-FO | 1FT8W3BT3JEB19076 | 2018 Ford F-350 | |
| LT-213219-FO | 1FT8W3BT4KEC50163 | 2019 Ford F-350 | Unknown |
| LT-213319-FO | 1FT8W3BT6KEC50164 | 2019 Ford F-350 | |
| LT-213519-FO | 1FT7W2BT9KEC87554 | 2019 Ford F-250 | / |
| LT-213619-FO | 1FT7W2BT9KED09651 | 2019 Ford F-250 | |
| LT-213719-FO | 1FT8W3BT8KED09683 | 2019 Ford F-350 | TBD |
| LT-213819-FO | 1FT8W3BT1KED09685 | 2019 Ford F-350 | |
| LT-213919-FO | 1FT8W3BT4KED09681 | 2019 Ford F-350 | |
| LT-214019-FO | 1FT7W2BT9KEE01763 | 2019 Ford F-250 | |
| LT-21412-DO | 3C63DRGL4CG130960 | 2012 Dodge 3500 Crew, *SOLD | |
| LT-214319-FO | 1FT7W2BT1KED25584 | 2019 Ford F-250 | |
| LT-214419-FO | 1FT7W2BT0KEF48022 | 2019 Ford F-250 | |
| LT-214519-FO | 1FTFW1RG3KFC85033 | 2019 Ford F-150 | |
| LT-214820-FO | 1FTEW1E54LFC10455 | 2020 Ford F-150 | |
| LT-214920-FO | 1FTFW1RGXLFB20632 | 2020 Ford F-150 | |
| LT-215021-CA | 1GYS4DKL6MR271555 | 2021 Cadillac Escalade | |
| LT-215121-FO | 1FTFW1E53MKD32611 | 2021 Ford F-150 XLT | |
| LT-215221-FO | 1FTFW1E86MFA37599 | 2021 Ford F-150 | |
| LT-215421-FO | 1FT8W2BT8MEC58974 | 2021 Ford F-250 | |
| LT-215522-FO | 1FT8W2BT6NEC70316 | 2022 Ford F-250 | |
| LT-215622-FO | 1FT8W2BT4NEC70315 | 2022 Ford F-250 | |
| LT-215724-GM | 1GT49PEY7RF239036 | 2024 GMC Sierra 2500 HD | |
| LT-215824-CH | 2GC4YPEY5R1134201 | 2024 Chevrolet Silverado 2500HD LTZ | |
| LT-21612-DO | 3C63DRGL9CG149181 | 2012 Dodge 3500 Crew, *SOLD | |
| LT-23712-DO | 3C63DRGL7CG217543 | 2012 Dodge 3500 Crew 4x4, *SOLD | |
| LT-23812-DO | 3C63DRGL3CG190065 | 2012 Dodge 3500 Crew 4x4, *SOLD | |
| LT-24512-DO | 3C63DRGL2CG237893 | 2012 Dodge 3500 Crew 4x4, AS IS, SALVAGE | |
| LT-25312-DO | 3C63D3GL8CG273598 | 2012 Dodge 3500 Crew 4x4, AS IS, SALVAGE | |
| LT-25712-DO | 3C63DRGL4CG282981 | 2012 Dodge 3500 Crew 4x4, AS IS, SALVAGE | |
| LT-25913-DO | 3C6UR5HL8DG549697 | 2013 Dodge Ram 2500, *SOLD | |
| LT-26113-DO | 3C6UR5CL2DG546172 | 2013 Dodge 2500 Crew 4x4, AS IS, SALVAGE | |
| LT-26213-FO | 1FT7W2B64DEB72275 | 2013 Ford F-250 Super Crew | |
| LT-26313-DO | 3C63R3GL5DG601031 | 2013 Dodge 3500 Crew 4x4 | |
| LT-26614-DO | 3C63RRGLXEG165975 | 2014 Dodge Ram 3500 CR | |
| LT-27014-DO | 3C63RRGL2EG161516 | 2014 Dodge Ram 3500 CR 4x4, AS IS, SALVAGE | |

# Nitro Fluids 206AB #47

Case #24-60018

| Unit # | VIN/Serial | Description | FMV |
|--------|------------|-------------|-----|
| LT-27114-DO | 3C63RRGL4EG112768 | 2014 Dodge Ram 3500 CR 4x4, AS IS, SALVAGE | |
| LT-27214-DO | 3C63RRGL8EG136779 | 2014 Dodge Ram 3500 ST, AS IS, SALVAGE | |
| LT-27414-DO | 3C63RRGL6EG192638 | 2014 Dodge 3500 Crew 4x4 | |
| LT-27714-DO | 3C63RRGL7EG215909 | 2014 Dodge 3500 Crew 4x4, AS IS, SALVAGE | |
| LT-27814-DO | 3C63R3GL9EG215925 | 2014 Dodge 3500 Crew 4x4 | |
| LT-28314-DO | 3C63R3GLXEG275406 | 2014 Dodge Ram 3500 Crew 4x4 | Unknown / TBD |
| LT-28414-DO | 3C63RRGL3EG215910 | 2014 Dodge Ram 3500 Crew 4x4 | |
| LT-28514-DO | 3C63R3GL8EG275405 | 2014 Dodge Ram 3500 Crew 4x4 | |
| LT-28614-DO | 3C63RRGL9EG215913 | 2014 Dodge Ram 3500 ST, *SOLD | |
| LT-28814-DO | 3C63RRGL9EG275402 | 2014 Dodge Ram 3500 ST | |
| LT-29415-DO | 3C63RRGL7FG534552 | 2015 Dodge Ram 3500 ST | |
| LT-29715-DO | 3C63RRGL1FG519383 | 2015 Dodge Ram 3500 Crew 4x4 | |
| **TOTAL** | | | **1,732,000** |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|------------|-------------|-----|
| AC-101 | Airman | PDS | B6-6B40234 | PDS 100 Skid Mounted Air Compressor | |
| AC-102 | Airman | PDS | B6-6B40214 | PDS 100 Skid Mounted Air Compressor | |
| AC-103 | Airman | PDS | B66B40289 | PDS 100 Skid Mounted Air Compressor | |
| AC-104 | Airman | PDS | B66B40295 | PDS 100 Skid Mounted Air Compressor | |
| AC-105 | Ingersoll Rand | 2475N7.5TSC | CBV389510 | 7.5 HP 80 Gal 2 Stage Compressor | |
| AC-106 | | 100 CFM | B6-6E10134 | 100 CFM Air Compressor Skid | |
| AC-107 | | 100 CFM | B6-6E10139 | 100 CFM Air Compressor Skid | |
| AC-108 | | 100 CFM | B6-6E10133 | 100 CFM Air Compressor Skid | |
| AC-109 | Sullivan Palatek | D185P3JDSB | 100904 | Sullivan-Palatek D185P3JDSB Air Compressor | |
| AC-110 | Ingersoll Rand | 2475 | NAR10301765 | 7.5 HP 80 Gallon Two Stage Air Compressor | |
| AC-111 | ATLASCOPO | XAS375JD | HOP073433 | Atlascopo Compressor 350-395 CFM Diesel | |
| AC-112 | ATLASCOPO | XAS185JD | HOP040762 | Atlascopo Compressor 175-195 CFM | |
| AC-113 | ATLASCOPO | XAS185JD | HOP042048 | Atlascopo Compressor 175-195 CFM | |
| AC-114 | ATLASCOPO | XAS185JD | HOP043574 | Atlascopo Compressor 175-195 CFM | |
| AC-115 | ATLASCOPO | XAS185JD | HOP042013 | Atlascopo Compressor 175-195 CFM | |
| AC-116 | ATLASCOPO | XAS185JD | HOP046714 | Atlascopo Compressor 175-195 CFM | |
| ACC-101 | | | M125714 | Accumulator Unit | |
| ACC-102 | | | M010115 | Accumulator Unit | |
| ACC-103 | | | M020915 | Accumulator Unit | |
| ACC-104 | | | M021015 | Accumulator Unit | |
| ACC-105 | | | M021115 | Accumulator Unit | |
| ACC-106 | | | M021215 | Accumulator Unit | |
| ACC-107 | | | M020815 | Accumulator Unit | |
| ACC-108 | | | M040215 | Accumulator Unit | |
| ACC-109 | | | M041115 | Accumulator Unit | |
| ACC-110 | | | M041215 | Accumulator Unit | |
| ACC-111 | | | M050915 | Accumulator Unit | |
| ACC-112 | | | M051015 | Accumulator Unit | |
| ACC-113 | | | M051515 | Accumulator Unit | |
| ACC-114 | | | M051615 | Accumulator Unit | |
| ACC-115 | | | M070517 | Accumulator Unit | |
| ACC-116 | | | M070617 | Accumulator Unit | |
| ACC-117 | | | M070717 | Accumulator Unit | |
| ACC-118 | | | M070817 | Accumulator Unit | |
| ACC-119 | | | M080117 | Accumulator Unit | |
| ACC-120 | | | M080217 | Accumulator Unit | |
| ACC-121 | | | M080317 | Accumulator Unit | |
| ACC-122 | | | M080417 | Accumulator Unit | |
| ACC-123 | | | M080517 | Accumulator Unit | |
| ACC-124 | | | M080617 | Accumulator Unit | |
| ACC-125 | | | M080717 | Accumulator Unit | |
| ACC-126 | | | M080817 | Accumulator Unit | |
| ACC-127 | | | M080917 | Accumulator Unit | |
| ACC-128 | | | M081017 | Accumulator Unit | |
| ACC-601 | | | M028518 | Accumulator Unit - 6 Station | |
| ACC-602 | | | M028618 | Accumulator Unit - 6 Station | |
| ACC-603 | | | M028718 | Accumulator Unit - 6 Station | |
| ACC-604 | | | M028818 | Accumulator Unit - 6 Station | |
| ACC-605 | | | M028918 | Accumulator Unit - 6 Station | |
| ACC-606 | | | M029018 | Accumulator Unit - 6 Station | |
| ACC-607 | | | M029118 | Accumulator Unit - 6 Station | |
| ACC-608 | | | M029218 | Accumulator Unit - 6 Station | |
| ACC-609 | | | M029318 | Accumulator Unit - 6 Station | |
| ACC-610 | | | M029418 | Accumulator Unit - 6 Station | |
| ACC-611 | | | M039518 | Accumulator Unit - 6 Station | |
| ACC-612 | | | M039618 | Accumulator Unit - 6 Station | |
| ACC-613 | | | M039718 | Accumulator Unit - 6 Station | |
| ACC-614 | | | M039818 | Accumulator Unit - 6 Station | |
| ACC-615 | | | M039918 | Accumulator Unit - 6 Station | |
| ACC-616 | | | M040118 | Accumulator Unit - 6 Station | |
| ACC-617 | | | M040218 | Accumulator Unit - 6 Station | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|---|---|---|---|---|---|
| ACC-618 | | | M040318 | Accumulator Unit - 6 Station | |
| ACC-619 | | | M040418 | Accumulator Unit - 6 Station | |
| ACC-620 | | | M040518 | Accumulator Unit - 6 Station | |
| ACC-621 | | | | Accumulator Unit - 6 Station | |
| ACC-H | | | | Accumulator Hoses | |
| ACC-3001 | | | K016935 SA_GVL 271 | Accumulator Unit - 3 Station | |
| ACC-3002 | | | K016935 SA_GVL 214 | Accumulator Unit - 3 Station | |
| ACC-3003 | | | K016934 SA_GVL-280 | Accumulator Unit - 3 Station | |
| ACC-3004 | | | K016937 SA_GVL-349 | Accumulator Unit - 3 Station | |
| ACC-3005 | | | K016937 SA_GVL-3333 | Accumulator Unit - 3 Station | |
| ACC-3006 | | | K016931 SA_GVL-314 | Accumulator Unit - 3 Station | |
| ACC-3007 | | | K016931 SA_GVL-297 | Accumulator Unit - 3 Station | |
| ACC-3008 | | | K016936 SA_GVL-311 | Accumulator Unit - 3 Station | |
| ACC-3009 | | | K016936 SA_GVL-315 | Accumulator Unit - 3 Station | |
| ACC-3010 | | | K016934 SA_GVL-300 | Accumulator Unit - 3 Station | |
| ACC-3011 | | | K016938 SA_GVL-334 | Accumulator Unit - 3 Station | |
| ACC-3012 | | | K016938 SA_GVL-352 | Accumulator Unit - 3 Station | |
| ACC-3013 | | | K016939 SA_GVL-351 | Accumulator Unit - 3 Station | |
| ACC-3014 | | | K016939 SA_GVL-270 | Accumulator Unit - 3 Station | |
| ACC-3015 | | | K016941_SA-GVL-335 | Accumulator Unit - 3 Station | |
| ACC-3016 | | | K016941_SA-GVL-272 | Accumulator Unit - 3 Station | |
| ACC-3017 | | | K016942_SA_GVL-323 | Accumulator Unit - 3 Station | |
| ACC-3018 | | | K016933 SA_GVL-299 | Accumulator Unit - 3 Station | |
| ACC-3019 | | | K016933 SA_GVL-264 | Accumulator Unit - 3 Station | |
| ACC-3020 | | | K011205/GVL-276 | Accumulator Unit - 3 Station | |
| ACC-3021 | | | K011205/GVL-319 | Accumulator Unit - 3 Station | |
| ACC-3022 | | | K011207/GVL-313 | Accumulator Unit - 3 Station | |
| ACC-3023 | | | K011207/GVL-310 | Accumulator Unit - 3 Station | |
| ACC-3024 | | | K011199/GVL-277 | Accumulator Unit - 3 Station | |
| ACC-3025 | | | K011199/GVL-290 | Accumulator Unit - 3 Station | |
| ACC-3026 | | | K012607_SA-GVL-328 | Accumulator Unit - 3 Station | |
| ACC-3027 | | | K012607_SA-GVL-325 | Accumulator Unit - 3 Station | |
| ACC-3028 | | | K016929 SA_GVL-289 | Accumulator Unit - 3 Station | |
| ACC-3029 | | | K011202/GVL-318 | Accumulator Unit - 3 Station | |
| ACC-3030 | | | K011202/GVL-324 | Accumulator Unit - 3 Station | |
| ACC-3031 | | | K016930 SA_GVL-321 | Accumulator Unit - 3 Station | |
| ACC-3032 | | | K016930 SA_GVL-320 | Accumulator Unit - 3 Station | |
| ACC-3033 | | | K016929 SA_GVL-260 | Accumulator Unit - 3 Station | |
| ACC-3034 | | | K016943_SA-GVL-309 | Accumulator Unit - 3 Station | |
| ACC-3035 | | | K016942_SA_GVL-275 | Accumulator Unit - 3 Station | |
| ACC-3036 | | | K012605_SA_GVL-288 | Accumulator Unit - 3 Station | |
| ACC-3037 | | | K012605_SA_GVL-257 | Accumulator Unit - 3 Station | |
| ACC-4001 | | | K016943_SA-GVL-326 | Accumulator Unit - 4 Station | |
| ACC-4002 | | | K011201/GVL-308 | Accumulator Unit - 4 Station | |
| ACC-4003 | | | K011201/GVL-307 | Accumulator Unit - 4 Station | |
| ACC-4004 | | | K011208/GVL-N/A | Accumulator Unit - 4 Station | |
| ACC-4005 | | | K011208/GVL-265 | Accumulator Unit - 4 Station | |
| ACC-8001 | | Koomey | 10590 | Accumulator Unit - 8 Station | |
| BC-101 | Navasota | | | Ball Catcher | |
| BC-102 | Navasota | | | Ball Catcher | |
| BC-103 | Navasota | | | Ball Catcher | |
| BC-104 | Navasota | | | Ball Catcher | |
| BHP-MF1 | MSI | | | BHP Tank Manifold | |
| BOP-101 | | | 11233228 | 4-1/16" Quad BOP | |
| CC-101 | Haulmark | Utility | 16HG52825DT026462 | Command Center | |
| CC-102 | Haulmark | Utility | 16HG52822DT026824 | Command Center | |
| CC-103 | Haulmark | Utility | 16HG52821CT026070 | Command Center | |
| CC-104 | Haulmark | Utility | 16HG52822CT025784 | Command Center | |
| CC-105 | Haulmark | Utility | 16HG52827DT026463 | Command Center | |
| CC-106 | Haulmark | Utility | 575G52823ET031461 | Command Center | |
| CC-107 | Haulmark | Utility | 575G52824ET032490 | Command Center | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|------------|-------------|-----|
| CC-108 | Haulmark | Utility | 575G52821FT261842 | Command Center | |
| CC-109 | Haulmark | Utility | In Process | Command Center | |
| CCON-101 | | | | C-Container | |
| CCON-102 | | | | C-Container | |
| CCON-103 | | | | C-Container | |
| CCON-104 | | | | C-Container | |
| CHT-101 | Neckover | Utility | 1N9GU2827NT263483 | Car Hauling Trailer | |
| CR-101 | Bay Area | | | Crane - 5 Ton Bridge Crane With 10 Ton FreeStanding | |
| CRT-101 | Club Car | Golf Cart | TK1903942406 | 2019 Club Car - Golf Cart | |
| CRT-102 | EZGO | Golf Cart | 3380933 | 2019 EZGO - Golf Cart | |
| CVS-101 | Shop Built | N/A | | Cannon Valve Skid | |
| DFP-101 | Shop Built | N/A | DFP101 | Double Filter Pod | |
| DFP-102 | Shop Built | N/A | DFP102 | Double Filter Pod | |
| DFP-103 | Shop Built | N/A | DFP103 | Double Filter Pod | |
| DFP-104 | Shop Built | N/A | DFP104 | Double Filter Pod | |
| DFP-105 | Shop Built | N/A | DFP105 | Double Filter Pod | |
| DFP-106 | Shop Built | N/A | DFP106 | Double Filter Pod | |
| DFP-107 | Shop Built | N/A | DFP-107 | Double Filter Pod | |
| DFP-108 | Shop Built | N/A | DFP-108 | Double Filter Pod | |
| DT-0112-ST | Star Metal | Lowboy | 4S9S3LA25CW293001 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail | |
| DT-0212-ST | Star Metal | Lowboy | 4S9S3LA25CW293004 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail | |
| DT-0312-ST | Star Metal | Lowboy | 4S9S3LA27CW293002 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail | |
| DT-0412-ST | Star Metal | Lowboy | 4S9S3LA29CW293003 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail | |
| DT-0514-ST | Star Metal | Lowboy | 4S9S3LA25EW293050 | 2014 Star Metal Fab 20' Gooseneck LowboySupport T | |
| DT-0614-ST | Star Metal | Lowboy | 4S9S3LA25EW293051 | 2014 Star Metal Fab 20' Gooseneck LowboySupport T | |
| EFT-101 | Southern Frac | Enclosed Flowback Trailer | 583S6TA14FA000260 | 2015 Enclosed Flowback Trailer (Tank-11 Ton) | |
| FBI | Kemper Vavle | N/A | N/A | Flowback Iron | |
| FBT-101 | Shop Built | | FBT101 | 2014 Shop Built Flowback Trailer | |
| FBT-102 | Shop Built | | FBT102 | 2014 Shop Built Flowback Trailer | |
| FBT-103 | Shop Built | | HPTP-104 | 2014 Shop Built Flowback Trailer | |
| FBT-104 | Shop Built | | FBT104 | 2014 Shop Built Flowback Trailer | |
| FBT-105 | Shop Built | | FBT105 | 2014 Shop Built Flowback Trailer | |
| FBT-106 | Southern Frac | | 583BF1829FA000404 | 2015 Southern Frac 18' Trailer | |
| FBT-107 | Shop Built | | FBT107 | 2014 Shop Built Flowback Trailer | |
| FC-101 | Navasota | N/A | N/A | Flow Cross | |
| FC-102 | Bestway Oilfield | N/A | N/A | Flow Cross | |
| FC-103 | Bestway Oilfield | | S00-214-20-28 | Flow Cross | |
| FC-104 | Bestway Oilfield | | S00-214-20-30 | Flow Cross | |
| FC-105 | Bestway Oilfield | | CR-G15XG15011 | Flow Cross | |
| FC-106 | Bestway Oilfield | | CR-G15XG15012 | Flow Cross | |
| FC-107 | Bestway Oilfield | | CR-G15XG15013 | Flow Cross | |
| FC-108 | Bestway Oilfield | | CR-G15XG1514 | Flow Cross | |
| FC-109 | Triple-S Steel | | | Flow Cross | |
| FC-110 | Triple-S Steel | | | Flow Cross | |
| FC-111 | Triple-S Steel | | | Flow Cross | |
| FC-112 | Triple-S Steel | | | Flow Cross | |
| FC-113 | Triple-S Steel | | | Flow Cross | |
| FC-114 | Triple-S Steel | | | Flow Cross | |
| FC-115 | Triple-S Steel | | | Flow Cross | |
| FC-116 | Triple-S Steel | | | Flow Cross | |
| FC-117 | Triple-S Steel | | | Flow Cross | |
| FC-118 | Triple-S Steel | | | Flow Cross | |
| FC-119 | Triple-S Steel | | | Flow Cross | |
| FC-120 | Triple-S Steel | | | Flow Cross | |
| FC-121 | Triple-S Steel | | | Flow Cross | |
| FFI | Bestway Oilfield | | | Fixed Flange Inlet | |
| FFI-ST | PMI | Shop Built | | Fixed Flange Inlet Stand | |
| FH-101 | | | 1306624-005 | Frac Head | |
| FH-102 | | | 1306624-006 | Frac Head | |
| FI3-101 | | | | 3" 1502 15K Frac Iron | |
| FL-101 | CAT | DP50K | AT28B60275 | 2005 DP50K Caterpillar Forklift | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|------------|-------------|-----|
| FL-102 | CAT | DP90 | T32B50073 | 2001 DP90 Pnumatic Cat Diesel Forklift | |
| FL-103 | Doosan | D70S-2 | BH00499 | 2006 D70S-2 Pnuematic Doosan Diesel Forklift | |
| FL-104 | Doosan | D160S5-EX50 | FDC03-1880-01904 | | |
| FL-105 | Toyota | THD2200-24 | 100257 | 2017 Toyota THD2200-24 22,000 lb Forklift | |
| FM-101 | | Frac Missile | | | |
| FMST-101 | Haulmark | Trailer | 7KB1E1223KT001030 | Frac Missile Support Trailer | |
| FMST-102 | Haulmark | Trailer | 7KB1E1221KT001382 | Frac Missile Support Trailer | |
| FMST-103 | WW Trailer | Trailer | 11WEC1225MW321361 | Frac Missile Support Trailer | |
| FLP-101 | AV Fluids | N/A | N/A | Filter Pod | |
| FLP-102 | Midstream | N/A | N/A | Filter Pod | |
| FLP-103 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-104 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-105 | Midstream | N/A | N/A | Filter Pod | |
| FLP-106 | Midstream | N/A | N/A | Filter Pod | |
| FLP-107 | AV Fluids | N/A | N/A | Filter Pod | |
| FLP-108 | AV Fluids | N/A | N/A | Filter Pod | |
| FLP-109 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-110 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-111 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-112 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-113 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-114 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-115 | Shop Built | N/A | N/A | Filter Pod | |
| FLP-116 | Shop Built | N/A | N/A | Filter Pod | |
| FS-PC | Bestway Oilfield | N/A | N/A | Frac Stacks Pressure Control STX | |
| FS-PC-WTX | Bestway Oilfield | N/A | N/A | Frac Stacks Pressure Control WTX | |
| FS4-201 | Shop Built | N/A | N/A | 4" Frac Stack | |
| FS74-101 | Shop Built | N/A | N/A | 7" Frac Stack | |
| FS74-102 | Shop Built | N/A | N/A | 7" Frac Stack | |
| FS74-103 | Shop Built | N/A | N/A | 7" Frac Stack | |
| FST-102 | Texas Bragg | ED2 | 17XFG202981084391 | Support Trailer | |
| GH-515-101 | Bestway Oilfield | N/A | A6T0160 | Goat Head | |
| GMS | | N/A | N/A | Grease Manifold Stand | |
| GMS-1213 | Shop Built | N/A | Nitro | Grease Manifold Skid | |
| GMS-1214 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1215 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1216 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1217 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1218 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1219 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GMS-1220 | Shop Built | N/A | N/A | Grease Manifold Skid | |
| GP-101 | Lubchem | N/A | N/A | Grease Pump | |
| GP-102 | HansaFlex | N/A | N/A | Grease Pump | |
| GP-103 | Meyer | N/A | N/A | Grease Pump | |
| GPS-101 | | N/A | N/A | Grease Pump Skid | |
| GPS-102 | | N/A | N/A | Grease Pump Skid | |
| GU-101 | Meyer | N/A | MG122113 | Greasing Unit | |
| GU-102 | Meyer | N/A | MG060217 | Greasing Unit | |
| GU-103 | Meyer | N/A | MG060117 | Greasing Unit | |
| GU-104 | Meyer | N/A | MG081417 | Greasing Unit | |
| GU-105 | Meyer | N/A | MG041918 | Greasing Unit | |
| GU-106 | Meyer | N/A | MG073918 | Greasing Unit | |
| GU-107 | Summit Oilfield | Shop Built | | Greasing Unit | |
| GU-108 | Summit Oilfield | Shop Built | | Greasing Unit | |
| GU-109 | HansaFlex | Shop Built | | Greasing Unit | |
| GU-110 | HansaFlex | Shop Built | | Greasing Unit | |
| GU-111 | HansaFlex | Shop Built | | Greasing Unit | |
| GU-112 | HansaFlex | Shop Built | | Greasing Unit | |
| GU-113 | HansaFlex | Shop Built | | Greasing Unit | |
| GU-114 | HansaFlex | Shop Built | | Greasing Unit | |
| HACM-101 | Shop Built | N/A | N/A | Hand Adjustable Choke Manifold | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|-----------|-------------|-----|
| HACM-102 | Shop Built | N/A | N/A | Hand Adjustable Choke Manifold | |
| HACM-103 | Shop Built | N/A | N/A | Hand Adjustable Choke Manifold | |
| HPTP-101 | Shop Built | Lowboy | N/A | High Pressure Test Pump | |
| HPTP-102 | Shop Built | Lowboy | 4P5FS2428E1211465 | High Pressure Test Pump | |
| HPTP-103 | Ameritrail | Lowboy | 17YGN2023CB050357 | High Pressure Test Pump | |
| HPTP-104 | Ameritrail | Lowboy | 17YGN2020CB049537 | High Pressure Test Pump | |
| HPTP-105 | | Lowboy | In Process | High Pressure Test Pump | |
| HPTP-106 | | Lowboy | In Process | High Pressure Test Pump | |
| HPTP-107 | Ameritrail | Gooseneck | 17YGN2438BB047326 | High Pressure Test Pump | |
| HRI-AUCTION | | | | HRI - AUCTION | |
| HT-0115-SM | Star Metal | Lowboy | 4S9S3LA2XFW293080 | 2015 Star Metal Lowboy Gooseneck HaulTrailer | |
| HT-0211-KO | Kotara | Lowboy | KT1TX000000051937 | 2011 Kotara Lowboy Haul Trailer | |
| HT-0311-KO | Kotara | Lowboy | KM1TX000000051958 | 2011 Kotara Lowboy Haul Trailer | |
| HT-0411-KO | Kotara | Lowboy | KM1TX000000052028 | 2011 Kotara Lowboy Haul Trailer | |
| HT-0511-KO | Kotara | Lowboy | KM1TX000000052029 | 2011 Kotara Lowboy Haul Trailer | |
| HT-0615-SM | Star Metal | Lowboy | 4S9S3LA21FW293081 | 2015 Star Metal Lowboy Gooseneck HaulTrailer | |
| HT-0712-KO | Kotara | Lowboy | KM1TX000000052093 | 2012 Kotara Lowboy Haul Trailer | |
| HT-0812-KO | Kotara | Lowboy | KM1TX000000052092 | 2012 Kotara Lowboy Haul Trailer | |
| HT-0912-KO | Kotara | Lowboy | KM1TX000000052094 | 2012 Kotara Lowboy Haul Trailer | |
| HT-1013-SM | Star Metal | Lowboy | 4S9S3LA24ADW29312 | 2013 Star Metal Fab Lowboy Haul Trailer | |
| HT-1114-SM | Star Metal | Lowboy | 4S9S3LA20EW293068 | 2014 Star Metal Gooseneck Lowboy Trailerw/Split Tail | |
| HT-1214-SM | Star Metal | Lowboy | 4S9S3LA22EW293069 | 2014 Star Metal Gooseneck Lowboy Trailerw/Split Tail | |
| HT-1314-SM | Star Metal | Lowboy | 4S9S3LA26EW293074 | 2014 Star Metal Gooseneck Lowboy Trailerw/Double T | |
| HT-1414-SM | Star Metal | Lowboy | 4S9S3LA28EW293075 | 2014 Star Metal Gooseneck Lowboy Trailerw/Double T | |
| HT-1510-KO | Kotara | Lowboy | MP-101 | 2010 Kotara Lowboy Haul Trailer | |
| KHM-HP1 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| KHM-HP2 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| KHM-HP3 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| KHM-HP4 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| KHM-HP5 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| KHM-HP6 | MSI | N/A | N/A | KHM Rentals Tank Manifold | |
| LM-101 | Cub Cadet | N/A | N/A | Cub Cadet RZT 54 Fab 54 Deck Lawnmower101 | |
| MF1 | TSI | N/A | N/A | Flowback Manifold | |
| MF1-Iro | N/A | N/A | N/A | Flowback Manifold Iron | |
| MP-101 | Kotara | Mixing Plant | MP101 | Mixing Plant #1 | |
| MP-102 | McMahan | Mixing Plant | MP102 | Mixing Plant #2 | |
| MP-103 | McMahan | Mixing Plant | MP103 | Mixing Plant #3 | |
| MP-104 | McMahan | Mixing Plant | MP104 | Mixing Plant #4 | |
| MP-105 | McMahan | Mixing Plant | MP105 | Mixing Plant #5 | |
| MP-106 | McMahan | Mixing Plant | MP106 | Mixing Plant #6 | |
| MP-107 | McMahan | Mixing Plant | MP107 | Mixing Plant #7 | |
| MP-108 | McMahan | Mixing Plant | MP108 | Mixing Plant #8 | |
| MP-109 | McMahan | Mixing Plant | MP109 | Mixing Plant #9 | |
| MP-110 | McMahan | Mixing Plant | MP110 | Mixing Plant #10 | |
| MP-111 | Star Metal | Mixing Plant | MP111 | Mixing Plant #11 | |
| MP-112 | Star Metal | Mixing Plant | MP112 | Mixing Plant #12 | |
| MP-113 | Regional Steel | Mixing Plant | MP113 | Mixing Plant #13 | |
| MP-114 | Regional Steel | Mixing Plant | MP114 | Mixing Plant #14 | |
| MPC-101 | | Manual Plug Catcher | MP101 | Manual Plug Catcher #101 | |
| MPC-102 | | Manual Plug Catcher | MP102 | Manual Plug Catcher #102 | |
| MPC-103 | | Manual Plug Catcher | MP103 | Manual Plug Catcher #103 | |
| MPC-104 | | Manual Plug Catcher | MP104 | Manual Plug Catcher #104 | |
| MRT-101 | Top Hat | | 4R7GU20284T051771 | Monorail Trailer | |
| MRT-102 | Texas Bragg | | 17XFG1821B1012641 | Monorail Trailer | |
| MRT-103 | Texas Bragg | | 17XFG1823C1020323 | Monorail Trailer | |
| MRT-104 | Top Hat | GSN | 4R7GU202X4T051609 | Monorail Trailer | |
| MRT-105 | Big Tex | Monorail | 16VGX1623C2319219 | Monorail Trailer | |
| MRT-106 | Maxey Trailer | Maxey Monorail | 5R8CA2022GM038753 | Monorail Trailer | |
| MRT-107 | Maxey Trailer | Maxey Monorail | 5R8CA2024GM038754 | Monorail Trailer | |
| MS-101 | | Missile Skid | MS-101 | Missile Skid | |
| MS-102 | | Missile Skid | MS-102 | Missile Skid | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|------------|-------------|-----|
| MS-103 | | Missile Skid | MS-103 | Missile Skid | |
| MS-104 | | Missile Skid | MS-104 | Missile Skid | |
| MS-105 | | Missile Skid | MS-105 | Missile Skid | |
| MS-106 | | Missile Skid | MS-106 | Missile Skid | |
| MS-107 | | Missile Skid | MS-107 | Missile Skid | |
| MS-108 | | Missile Skid | MS-108 | Missile Skid | |
| MS-109 | | Missile Skid | MS-109 | Missile Skid | |
| MS-110 | | Missile Skid | MS-110 | Missile Skid | |
| MS-160 | | Missile Skid | MS-160 | Missile Skid | |
| MV-PC | Bestway Oilfield | Master Valves | MV-PC | Master Valves Pressure Control STX | |
| MV-PC-WTX | Bestway Oilfield | Master Valves | MV-PC-WTX | Master Valves Pressure Control WTX | |
| NFT-001 | Cen-Tex | Cen-Tex 500 Bbl S/A | 4C9U6TL14CC273167 | Single Manifold Frac Tank NFT-001 | |
| NFT-002 | Cen-Tex | Cen-Tex 500 Bbl S/A | 4C9U6TL19CC273164 | Single Manifold Frac Tank NFT-002 | |
| NFT-003 | Cen-Tex | Cen-Tex 500 Bbl S/A | 4C9U6TL16CC273879 | Single Manifold Frac Tank NFT-003 | |
| OGB-101 | All Fabrications | Gas Buster | | Offshore Gas Buster #1 | |
| OGB-102 | All Fabrications | Gas Buster | | Offshore Gas Buster #2 | |
| OGB-103 | All Fabrications | Gas Buster | | Offshore Gas Buster #3 | |
| OGB-104 | All Fabrications | Gas Buster | | Offshore Gas Buster #4 | |
| OGB-105 | All Fabrications | Gas Buster | | Offshore Gas Buster #5 | |
| OGB-106 | All Fabrications | Gas Buster | | Offshore Gas Buster #6 | |
| OGB-107 | All Fabrications | Gas Buster | | Offshore Gas Buster #7 | |
| OGB-108 | All Fabrications | Gas Buster | | Offshore Gas Buster #8 | |
| OGB-109 | All Fabrications | Gas Buster | | Offshore Gas Buster #9 | |
| P-101 | Magic Industries | Panel | | Stand Alone Panel #101 | |
| P-102 | Magic Industries | Panel | | Stand Alone Panel #102 | |
| P-103 | Magic Industries | Panel | | Stand Alone Panel #103 | |
| P-104 | Hatec | Panel | | Stand Alone Panel #104 | |
| PCCM-101 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-102 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-103 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-104 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-105 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-106 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-107 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-108 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-109 | Navasota | N/A | N/A | Plug Catcher Choke Manifold | |
| PCCM-201 | Southwest Res. | N/A | N/A | Plug Catcher Choke Manifold | |
| PCFC-101 | Bestway Oilfield | N/A | N/A | Pressure Control Flow Cross | |
| PCFC-102 | Bestway Oilfield | N/A | N/A | Pressure Control Flow Cross | |
| PCMM-101 | Kemper Vavle | N/A | | Plug Catcher Manual Manifold | |
| PCMM-102 | MSI | N/A | | Plug Catcher Manual Manifold | |
| PCMM-103 | Shop Built | N/A | | Plug Catcher Manual Manifold | |
| PCMM-104 | Shop Built | N/A | TR217937 | Plug Catcher Manual Manifold | |
| PCMM-105 | Shop Built | N/A | | Plug Catcher Manual Manifold | |
| PCMM-106 | Shop Built | N/A | | Plug Catcher Manual Manifold | |
| PCMM-107 | Shop Built | N/A | | Plug Catcher Manual Manifold | |
| PCMM-108 | Shop Built | N/A | | Plug Catcher Manual Manifold | |
| PCMM-101-T | Shop Built | N/A | TR221957 | Shop Built Trailer | |
| PCMM-102-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-103-T | Shop Built | N/A | TR217980 | Shop Built Trailer | |
| PCMM-104-T | Shop Built | N/A | TR221303 | Shop Built Trailer | |
| PCMM-105-T | Shop Built | N/A | TR223134 | Shop Built Trailer | |
| PCMM-106-T | Shop Built | N/A | TR226623 | Shop Built Trailer | |
| PCMM-107-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-108-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-109-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-110-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-111-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCMM-112-T | Shop Built | N/A | N/A | Shop Built Trailer | |
| PCU-2 | Thermal Dynamics | Cutmaster 82 | MX1313018329 | Plasma Cutting Unit | |
| PDM-101 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|---|---|---|---|---|---|
| PDM-102 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-103 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-104 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-105 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-106 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-107 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-108 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-109 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-110 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-111 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PDM-112 | Bestway Oilfield | N/A | N/A | Pump Down Manifold | |
| PFS-101 | | | 4LYUS2227DH000569 | 2013 Portable Flare Stack | |
| PFS-102 | | | 4LYUS2224DH000710 | 2013 Portable Flare Stack | |
| PFS-103 | | | 5BSTU3013DC028308 | 2013 Portable Flare Stack | |
| PFS-104 | | | 4LYUS2228BH000674 | 2011 Portable Flare Stack | |
| PFS-105 | | | 4LYUS2529AH000354 | 2010 Portable Flare Stack | |
| PFS-106 | | | 4LYUS2220AH000635 | 2010 Portable Flare Stack | |
| PFS-107 | | | N/A | 30Ft. Portable Flare Stack | |
| PFS-108 | | | 2PLC0523XFBA17450 | 2015 Portable Flare Stack | |
| PLT-101 | | | | 5 x 10 Kokie Cutting Table | |
| PW-101 | Big Tex | 10' Single Axle | 16VAX1014A2A44840 | Pressure Washer Trailer | |
| PW-102 | Challenger | IV Super | R-2-5 | Challenger IV Super Pressure Washer | |
| PW-103 | Challenger | IV Super | R-2-6 | Challenger IV Super Pressure Washer | |
| Red Monorail | Big Tex | | 16VGX2425A2362630 | Jeff says we have this in WTX, but I havepaperwork. | |
| RT-101 | Haulmark | TSTV85X20WT3 | 575GB2027FT283901 | 2015 Haulmark 20 Transport Trailer | |
| RT-102 | Haulmark | TSTV85X22WT3 | 575GB2220FT283915 | 2015 Haulmark 20 Transport Trailer | |
| RT-103 | Haulmark | PPT85X24WT3 | 575GB2427FT292835 | 2015 Haulmark 24' Enclosed Trailer | |
| RT-104 | Haulmark | PPT85X24WT3 | 575GB2428FT293606 | 2015 Haulmark 24' Enclosed Trailer | |
| RT-105 | Haulmark | TST85X24WT3 | 575GB2422ET265721 | 2014 Haulmark 24' Enclosed Trailer | |
| RT-106 | CM | CMC5240-2000260 | 49TCB2025H1025037 | 2017 CM 20' Enclosed All Steel TransportTrailer | |
| RT-107 | CM | CMC5240-2000260 | 49TCB2028J1025040 | 2017 CM 20' Enclosed All Steel TransportTrailer | |
| RT-108 | CM | CMC5240-2000260 | 49TCB2024J1026234 | 2018 CM 20' Enclosed All Steel TransportTrailer | |
| RT-109 | CM | CMC5240-2000260 | 49TCB2026J1026235 | 2018 CM 20' Enclosed All Steel TransportTrailer | |
| RTS | | | | Restraints - General Account | |
| RV-101 | Everest | | 4YDF34829AE770228 | 2009 Everest Travel Trailer | |
| SB-101 | Clemco | 6060 | 53368 | Clemco 6060 Sand Blaster | |
| SC-101 | Wynco | IV Super | Q-8-4 | Super Skid IV Diesel Steam Cleaner | |
| SLP-201 | Shop Built | | | Sand Lock Panel | |
| SLP-202 | Shop Built | | | Sand Lock Panel | |
| SLP-601 | Shop Built | | | Sand Lock Panel | |
| SLP-602 | Shop Built | | | Sand Lock Panel | |
| SLP-603 | Shop Built | | | Sand Lock Panel | |
| SLP-604 | Shop Built | | | Sand Lock Panel | |
| SLP-605 | Shop Built | | | Sand Lock Panel | |
| SLP-606 | Shop Built | | | Sand Lock Panel | |
| SLP-607 | Shop Built | | | Sand Lock Panel | |
| SLP-608 | Shop Built | | | Sand Lock Panel | |
| SLP-609 | Shop Built | | | Sand Lock Panel | |
| SLP-610 | Shop Built | | | Sand Lock Panel | |
| SLP-611 | Shop Built | | | Sand Lock Panel | |
| SLP-612 | Shop Built | | | Sand Lock Panel | |
| SLP-613 | Shop Built | | | Sand Lock Panel | |
| SLP-614 | Shop Built | | | Sand Lock Panel | |
| SLP-615 | Shop Built | | | Sand Lock Panel | |
| SLP-616 | Shop Built | | | Sand Lock Panel | |
| SLP-617 | Shop Built | | | Sand Lock Panel | |
| SLP-618 | Shop Built | | | Sand Lock Panel | |
| SLP-619 | Shop Built | | | Sand Lock Panel | |
| SLV | Shop Built | | | Sand Lock Valve | |
| SPW-101 | | | 288967-HW | Shop Pressure Washer | |
| ST-101 | Star Metal | Lowboy | 4S9S3LA2XCW293009 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail | |

## Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description |
|--------|------|-------|-----------|-------------|
| ST-102 | Star Metal | Lowboy | 4S9S3LA28CW293008 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-103 | Star Metal | Lowboy | 4S9S3LA22CW293005 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-104 | Star Metal | Lowboy | 4S9S3LA24CW293006 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-105 | Star Metal | Lowboy | 4S9S3LA26CW293010 | 2012 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-106 | Star Metal | Lowboy | 4S9S3LA27DW293017 | 2013 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-107 | Star Metal | Lowboy | 4S9S3LA29DW293018 | 2013 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-108 | Star Metal | Lowboy | 4S9S3LA28EW293027 | 2014 Star Metal Fab 20' Gooseneck LowboyHaul Trail |
| ST-109 | S.Tx.Steel | | | |
| SX-101 | Southern Frac | Tank - 11 Ton | 583S6TA10GA000001 | Sand Cannon |
| TH-101 | | | 1705702 | Small Fema Park Model Trailer |
| TH-102 | | | 1706561 | Small Fema Park Model Trailer |
| TH-103 | | | 1650569 | Large Fema Trailer - F1460S |
| TMPW-101 | American Cleaning | 289149 | 5UTBU1229JMO10344 | Trailer Mounted Pressure Washer |
| TMPW-102 | American Sales | 287512 | 585BC1222JE010442 | Trailer Mounted Pressure Washer |
| TST-102 | Star Metal | Lowboy | 4S9S1LE23DW293015 | 2013 Star Metal Fab Lowboy Bumper-PullTrailer |
| TST-103 | Star Metal | Lowboy | 4S9S2LE25DW293016 | 2013 Star Metal Fab Lowboy Bumper-PullTrailer |
| WFBI | P&W Sales | | | West Texas Flowback Iron |
| WFFI | Bestway Oilfield | | | West Texas Fixed Flange Inlet |
| WIP-TS | Top Shelf | | | Work In Progress - Top Shelf -Missile,Manifold, Etc. |
| WM-101 | Praxair | 350P | MH503026N | Welding Maching - Millermatic 350P - WTX |
| WS-101 | Hytorc | | | Wrench Set |
| WS-102 | Hytorc | | | Wrench Set |
| WS-103 | Hytorc | | XC2MD1543-405 | Wrench Set |
| WS-104 | Hytorc | | XC4MD1523-038 | Wrench Set |
| WS-105 | Hytorc | | XC2MD1810-365 | Wrench Set |
| WS-106 | Hytorc | | 151461 | Wrench Set |
| WS-107 | Hytorc | | 151626 | Wrench Set |
| WS-108 | Hytorc | | F1814-185-5 | Wrench Set |
| WS-109 | Hytorc | | F1814-018-5 | Wrench Set |
| WS-110 | Hytorc | | F1814-215-5 | Wrench Set |
| WS-111 | Hytorc | | F1814-237-5 | Wrench Set |
| WS-112 | Hytorc | | M5FI2023-104 | Wrench Set |
| ZFHV | Bestway Oilfield | | | Zipper Frac Hydraulic Valves |
| ZFM-101 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-102 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-103 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-104 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-105 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-106 | Navasota | N/A | N/A | Zipper Frac Manifold |
| ZFM-107 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-108 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-109 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-110 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-111 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-112 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-113 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-114 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-115 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-116 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-117 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-118 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-119 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-120 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-121 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-122 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-123 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-124 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-125 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-126 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-127 | Shop Built | N/A | N/A | Zipper Frac Manifold |
| ZFM-128 | Shop Built | N/A | N/A | Zipper Frac Manifold |

# Nitro Fluids 206AB #50

Case #24-60018

| Unit # | Make | Model | VIN/Serial | Description | FMV |
|--------|------|-------|-----------|-------------|-----|
| ZFM-129 | Shop Built | N/A | N/A | Zipper Frac Manifold | |
| ZFM-130 | Shop Built | N/A | N/A | Zipper Frac Manifold | |
| ZFM-131 | Shop Built | N/A | N/A | Zipper Frac Manifold | |
| ZFM-132 | Shop Built | N/A | N/A | Zipper Frac Manifold | |
| ZFM-701 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-702 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-703 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-704 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-705 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-706 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-707 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-708 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-709 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-710 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-711 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-712 | Shop Built | N/A | K77700085LW | 7" Zipper Frac Manifold | |
| ZFM-713 | Shop Built | N/A | K77700087LW | 7" Zipper Frac Manifold | |
| ZFM-714 | Shop Built | N/A | K77700091LW | 7" Zipper Frac Manifold | |
| ZFM-715 | Shop Built | N/A | K77700093LW | 7" Zipper Frac Manifold | |
| ZFM-716 | Shop Built | N/A | K77700094LW | 7" Zipper Frac Manifold | |
| ZFM-717 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-718 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-719 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-720 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-721 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-722 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-723 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-724 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-725 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-726 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-727 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-728 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-729 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-730 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-731 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-732 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-733 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-734 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-735 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-736 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-737 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-738 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-739 | Shop Built | N/A | N/A | 7" Zipper Frac Manifold | |
| ZFM-710K | | N/A | N/A | Zipper Frac Manifold Manual Hydraulic 15KValve | |
| ZFM-WTX | | N/A | N/A | Zipper Frac Manifold  - General Account | |
| | | | | **TOTAL** | 9,849,310 |

## Nitro Fluids - Form 206AD - #71

| Name | Face Amount | Doubtful | Current Value of Debtor's Interest |
|---|---|---|---|
| 1223 · Note Receivable--Koricanek | $1,816,502.08 | $0.00 | $1,816,502.08 |
| 1222 · Note Receivable--Jackie Ray Simpson, Jr. | $1,816,502.08 | $0.00 | $1,816,502.08 |
| 1225 · Note Receivable--Straitline Pumps, LLC | $27,976,416.00 | $0.00 | $27,976,416.00 |
| 1220 · Note Receivable (Nitro Downhole) | $2,073,000.00 | $0.00 | $2,073,000.00 |
| | **$33,682,420.16** | | **$33,682,420.16** |

## Nitro Fluids - Unsecured Creditors
Case #24-60018

*As of May 15, 2024*

| Vendor | Total Balance | Priority Amount | Contingent | Unliquidated | Disputed | Offset | Dispute Reason | Billing Address 1 | Billing City | State | Billing Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabello Hall Zinda, PLLC | $576,702.73 | | | | Yes | | | 801 Travis St., Suite 1610 | Houston | TX | 77002 |
| 4E Valve | $1,678.44 | | | | | | | PO Box 450809 | Houston | TX | 77045 |
| A Strait Merch Shop, LLC | $1,255.41 | | | | | | | 13750 San Pedro Ave, Ste 560 | San Antonio | TX | 78232 |
| Ace Hardware - Monahans | $303.34 | | | | | | | P.O. Box 1090 | Monahans | TX | 79756 |
| Alliant Insurance Services, Inc. | $109.40 | | | | | | | PO Box 8377 | Pasadena | CA | 91109-8377 |
| American Sales & Service, Inc. | $1,104.78 | | | | | | | P.O. Box 61610 | San Angelo | TX | 76906 |
| Amigos Equipment Corporation | $52.19 | | | | | | | PO Box 4145 | Corpus Christi | TX | 78469 |
| Apple Lumber Company | $39.98 | | | | | | | PO Box 155 | Yorktown | TX | 78164 |
| Azuga | $198.90 | | | | | | | P.O. Box 735291 | Chicago | IL | 60673-5291 |
| Bay Area/General Crane Service Co. | $11,358.78 | | | | | | | 4206 Weslow | Houston | TX | 77087 |
| Bestway Oilfield | $6,340.00 | | | | | | | 16030 Market Street | Channelview | TX | 77530-4512 |
| B-Line Filter & Supply Inc. | $8,614.89 | | | | | | | PO Box 4598 | Odessa | TX | 79760 |
| BT & S Trucking Services, LLC | $262.02 | | | | | | | 2201 Myrtle St. | Odessa | TX | 79761 |
| Chase Card Services | $30,606.56 | | | | | | | P.O. Box 94014 | Palatine | IL | 60094-4014 |
| ChemStation Of South Texas | $4,921.93 | | | | | | | 101 NE 24th Street | Oklahoma City | OK | 73105-3008 |
| Cintas Corporation | $559.60 | | | | | | | P.O. Box 631025 | Cincinnati | OH | 45263-1025 |
| CNB Equipment, LLC | $5,470.47 | | | | | | | 8900 IH 37 Access Rd B | Corpus Christi | TX | 78409 |
| Coastline Waste Solutions | $47,533.50 | | | | | | | 4646 Daniel Dr. | Robstown | TX | 78380 |
| Corpus Christi Gasket & Fastener, Inc. | $2,116.80 | | | | | | | P.O. Box 4074 | Corpus Christi | TX | 78469 |
| Crown Tool & Machine Shop | $37,622.00 | | | | | | | 13750 San Pedro Ave Suite 560 | San Antonio | TX | 78232 |
| Cuero Lube & Tire | $6,480.35 | | | | | | | 1000 E. Courthouse St. | Cuero | TX | 77954 |
| DeWitt Poth & Son | $209.20 | | | | | | | P.O. Box 487 | Yoakum | TX | 77995 |
| Double E Transportation | $6,210.00 | | | | | | | P.O. Box 260775 | Corpus Christi | TX | 78426 |
| Engine Service Truck and Trailer Repair | $1,027.80 | | | | | | | 985 US Highway 87 S. | Cuero | TX | 77954 |
| FleetPride | $7,269.03 | | | | | | | PO Box 847118 | Dallas | TX | 75284-7118 |
| Forrest Brothers Tire & Alignment | $460.05 | | | | | | | P.O. Box 13120 | Odessa | TX | 79768 |
| Fortenberry Fabrication & Supply | $617.03 | | | | | | | 14617 N St Hwy 137 | Big Lake | TX | 76932 |
| H20 Well Service | $7,493.30 | | | | | | | PO Box 112 | Yorktown | TX | 78164 |
| Hansa-Flex USA | $3,432.35 | | | | | | | 10821 Train Ct | Houston | TX | 77041-7042 |
| Hazel's Expedited Freight | $37,632.59 | | | | | | | P.O. Box 810239 | Dallas | TX | 75381 |
| Hub City Fire & Safety LLC | $2,237.52 | | | | | | | PO Box 273 | Alice | TX | 78333 |
| Hytorc | $36,181.73 | | | | | | | 333 Route 17 North | Mahwah | NJ | 07430 |
| Integrity Delaware | $36,603.00 | | | | | | | 1607 Junction Hwy. | Kerrville | TX | 78028 |
| Johnstone Supply | $1,075.10 | | | | | | | 3704 Billy Drive | Victoria | TX | 77901 |
| Killebrew Inc. | $100.00 | | | | | | | PO Box 3463 | Victoria | TX | 77903 |
| Lantz Tire & Automotive | $469.14 | | | | | | | P.O. Box 801 | Cuero | TX | 77954 |
| Lonestar Forklift | $44,821.76 | | | | | | | P.O. Box 561075 | Denver | CO | 80256 |
| Magic Industries, Inc. | $35.50 | | | | | | | 2308 S. Laurent | Victoria | TX | 77901 |
| Matheson Tri-Gas Inc. | $4,466.41 | | | | | | | Dept. 3028 PO Box 123028 | Dallas | TX | 75312 |
| Meyer Service Company | $33,699.98 | | | | | | | 6733 Leopard St | Corpus Christi | TX | 78409 |
| Mike's Gates LLC | $190,982.00 | | | | | | | 16125 Channelview Dr. | Channelview | TX | 77530 |
| Nitro Construction, LLC | $12,536,974.00 | | | | | | | PO Box 865 | Yorktown | TX | 78164 |
| Nitro Downhole, LLC | $15,000.00 | | | | | | | PO Box 865 | Yorktown | TX | 78164 |
| O'Reilly Auto Parts | $17.47 | | | | | | | P.O. Box 9464 | Springfield | MO | 65801-9464 |
| Overhead Door | $860.57 | | | | | | | P.O. Box 2932 | Midland | TX | 79702 |
| Partners Chevrolet Buick GMC | $135.75 | | | | | | | P.O. Box 550 | Cuero | TX | 77954 |
| R & S Oilfield, Inc. | $6,300.00 | | | | | | | 12107 Old Huffmeister Road | Cypress | TX | 77429 |
| Service Plus LLC | $88,984.81 | | | | | | | PO Box 4897 | Houston | TX | 77210 |
| Straitline Pumps, LLC | $61,626.85 | | | | | | | 13750 San Pedro, Suite 560 | San Antonio | TX | 78232 |
| Taylor Leasing & Rental | $23,516.65 | | | | | | | P.O. Box 906 | Louisville | MS | 39339 |
| TBC Sales and Distribution, LLC | $16,128.00 | | | | | | | P.O. Box 53847 | Lafayette | LA | 70505-3847 |
| Top Shelf Oilfield Supply, LLC | $4,845.50 | | | | | | | 13750 San Pedro Ave. | San Antonio | TX | 78232 |
| Toyota Lift Of South Texas | $4,996.79 | | | | | | | P.O. Box 733593 | Dallas | TX | 75373-3593 |
| Truck Town Dodge | $1,469.99 | | | | | | | 2713 Lubbock Highway | Lamesa | TX | 79331 |
| Valvoline LLC | $2,047.54 | | | | | | | P.O. Box 117131 | Atlanta | GA | 30368-7131 |
| Viper Production, LLC | $37,028.75 | | | | | | | 13696 US Hwy 59 S | Victoria | TX | 77905 |
| Watsco Supplies, Inc. | $1,353.00 | | | | | | | 5703 Glen Mist Lane | Houston | TX | 77069 |
| Weber Motor Company | $1,229.22 | | | | | | | 1402 East Broadway | Cuero | TX | 77954 |
| Western Marketing, Inc. | $1,585.64 | | | | | | | P.O. Box 954523 | St Louis | MO | 63195-4523 |
| Yorktown Automotive Supply | $6,330.99 | | | | | | | PO Box 337 | Yorktown | TX | 78164 |
| Texas Comptroller of Public Accounts | $0.00 | | | Yes | | | | 13528, Capitol Station | Austin | TX | 78711 |

## Nitro Fluids, LLC - Executory Contracts
Case #24-60018

| Vendor | Address | Account Number | Contract Reason | Term |
|---|---|---|---|---|
| Republic Services | 8220 W Hwy 80, Midland, Texas  79706 | 3-0688-1011324 | Disposal Services @ 5114 S. Veronica Street, Monahans, Texas | 36 Months Beg. 02/01/2024 |
| AFCO | PO Box 4795, Carol Stream, IL  60197-4795 | 04-92458017-01 | Cyber & EPLI Isurance | 11 Months Beg. 09/15/2023 |
| Ford Credit | PO Box 35910, Cleveland, OH 44135-0910 | 60705478 | Purchase of LT-215522-FO | 36 Months Beg. 12/02/2021 |
| Ford Credit | PO Box 35910, Cleveland, OH 44135-0910 | 60705518 | Purchase of LT-215622-FO | 36 Months Beg. 12/02/2021 |
| Ally Financial | PO Box 380902, Bloomington, MN  55438-0902 | 228309148278 | Purchase of LT-215724-GM | 36 Months Beg. 11/02/2023 |
| GM Financial | PO Box 183593, Arlington, Texas  76096 | 211077065571 | Purchase of LT-215824-CH | 36 Months Beg. 11/21/2023 |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100037339647 | Electricity @ 1751 E South Fork House, Odessa, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052927487 | Electricity @ 5108 S. Stockton Ave, Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052927476 | Electricity @ 5111 S Ursila Ave, Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052927465 | Electricity @ 5122 S Veronica RV, Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052915870 | Electricity @ 5118 S Veronica St. Front, Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052915492 | Electricity @ 5118 S Veronica St., Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100055564791 | Electricity @ 5120 S Veronica St., Trailer A, B, D, Monahans, Texas | |
| TXU Energy | PO Box 650638, Dallas, Texas  75265-0638 | 100052926610 | Electricity @ 5120 S Veronica St., Unit RV, Monahans, Texas | |
| GVEC | PO Box 118, Gonzales, Texas 78629-0118 | 275906002 | Electricity @ 686 Cemetery Road, Nordheim, Texas | |
| GVEC | PO Box 118, Gonzales, Texas 78629-0118 | 275906005 | Electricity @ 686 Cemetery Road, Nordheim, Texas | |
| GVEC | PO Box 118, Gonzales, Texas 78629-0118 | 275906004 | Electricity @ 840 Cemetery Road, Nordheim, Texas | |
| GVEC | PO Box 118, Gonzales, Texas 78629-0118 | 275906003 | Electricity @ 840 Cemetery Road, Nordheim, Texas | |
| GVEC | PO Box 118, Gonzales, Texas 78629-0118 | 275906001 | Electricity @ 840 Cemetery Road, Nordheim, Texas | |
| GVEC Internet | PO Box 525, Gonzales, Texas  78629 | 001-030688 | Internet for 686 Cemetery Road, Nordheim, Texas | |
| Texas Disposal Systems, Inc. | PO Box 674090, Dallas, Texas  75267-4090 | 22-20750 2 | Disposal Services @ 872 Cemetery Road, Nordheim, Texas | |
| Texas Disposal Systems, Inc. | PO Box 674090, Dallas, Texas  75267-4090 | 10-43579 | Disposal Services @ 840 Cemetery Road, Nordheim, Texas | |
| Texas Disposal Systems, Inc. | PO Box 674090, Dallas, Texas  75267-4090 | 10-0018871 3 | Disposal Services @ 686 Cemetery Road, Nordheim, Texas | |
| Green Mountain Energy | PO Box 660305, Dallas, Texas  75266-0305 | 15285573-0 | Electricity @ The McCarthy Apartment | |
| AT&T Mobility | PO Box 6463, Carol Stream, IL  60197-6463 | 287231686677 | Employee Cell Phone | |
| AT&T | PO Box 5019, Carol Stream, IL  60197-5019 | 831-000-9037 528 | Land Line Phones for 5118 S Veronica St., Monahans, Texas | |
| AT&T | PO Box 5019, Carol Stream, IL  60197-5019 | 831-000-9037 487 | Linternet for 5118 S Veronica St., Monahans, Texas | |
| AT&T | PO Box 5001, Carol Stream, IL  60197-5001 | 361 938-7335 610 0 | Land Line Phones for 117 Broadway, Nordheim, Texas | |
| AT&T | PO Box 5001, Carol Stream, IL  60197-5001 | 361 938-5342 135 3 | Land Line Phones for 686 Cemetery Road, Nordheim, Texas | |
| Fagan Answering Service | PO Box 4113, Victoria, Texas | 4127 | Answering Service for 686 Cemetery Road, Nordheim, Texas | |
| AT&T | PO Box 5014, Carol Stream, IL  60197-5014 | 296941222 | Cable & Internet for The McCarthy Apartment | |
| Berkley Oil & Gas | PO Box 639831, Cincinnati, OH  75263-9831 | 0018881117-17 | General Liability Insurance | |
| Berkley Oil & Gas | PO Box 639831, Cincinnati, OH  75263-9831 | 40002979 | Auto, Property, Commercial Umbrella Insurance | |
| Texas Mutual | PO Box 841843, Dallas, Texas  75284 | 51815125 | Worker's Compensation Insurance | |